# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  SOUTH CAROLINA
### CHARLESTON  DIVISION

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| BEACH FIRST NATIONAL | § | Case No. 2:10-03499-DRD |
| BANCSHARES, IN | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

Michelle L. Vieira, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 310,000.00                    Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  533,063.05        Claims Discharged
                                                     Without Payment:  NA

Total Expenses of Administration:  657,094.95

---

3) Total gross receipts of $ 1,190,158.00  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 1,190,158.00  from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 0.00 | $ 400,000.00 | $ 400,000.00 | $ 400,000.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 657,094.95 | 657,094.95 | 657,094.95 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | NA | NA | NA |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 13,324,526.04 | 10,641,624.76 | 10,641,624.76 | 133,063.05 |
| **TOTAL DISBURSEMENTS** | $ 13,324,526.04 | $ 11,698,719.71 | $ 11,698,719.71 | $ 1,190,158.00 |

4)  This case was originally filed under chapter 7 on  05/14/2010 .  The case was pending for 84 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/30/2017                    By:/s/Michelle L. Vieira
                                                                Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| BFNM Building, LLC (office building) | 1110-000 | 426,692.39 |
| Bank of North Carolina (Monthly Rent of $27,154. | 1122-000 | 162,927.06 |
| G&S Bakery, LLC (Monthly Rent of $5,560.92) | 1122-000 | 22,243.38 |
| R.A. Management (Monthly Rent of $5,442.00) | 1122-000 | 16,591.29 |
| Raymond James & Associates, Inc. (Monthly Base R | 1122-000 | 25,652.07 |
| Beach First National Bank premium money market a | 1129-000 | 11,212.64 |
| Beach First National Bank regular business check | 1129-000 | 56,315.08 |
| Broadbridge Financial (refund) | 1129-000 | 618.15 |
| Old National Bank business checking account | 1129-000 | 397,628.52 |
| FINANCIAL ACCOUNTS | 1229-000 | 11,105.38 |
| INSURANCE POLICIES | 1229-000 | 50,091.00 |
| LIQUIDATED CLAIMS | 1249-000 | 8,117.35 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Post-Petition Interest Deposits | 1270-000 | 963.69 |
| **TOTAL GROSS RECEIPTS** | | **$ 1,190,158.00** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Beach First National Bank c/o FDIC  3751 Robert M. Grissom Parkway  Suite 100 Myrtle Beach, SC  29577 | | 0.00 | NA | NA | 0.00 |
| 171 | FDIC as Receiver | 4210-000 | NA | 400,000.00 | 400,000.00 | 400,000.00 |
| **TOTAL SECURED CLAIMS** | | | **$ 0.00** | **$ 400,000.00** | **$ 400,000.00** | **$ 400,000.00** |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michelle L. Vieira | 2100-000 | NA | 58,951.63 | 58,951.63 | 58,951.63 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Michelle L. Vieira | 2200-000 | NA | 1,656.74 | 1,656.74 | 1,656.74 |
| INSURANCE PARTNERS AGENCY, INC. | 2300-000 | NA | 2,467.07 | 2,467.07 | 2,467.07 |
| MRSC Insurance Partners | 2300-000 | NA | 551.34 | 551.34 | 551.34 |
| BFNM | 2410-000 | NA | 47,791.56 | 47,791.56 | 47,791.56 |
| BFNM, LLC | 2410-000 | NA | 191,166.24 | 191,166.24 | 191,166.24 |
| BFNM, LLC. | 2410-000 | NA | 47,791.56 | 47,791.56 | 47,791.56 |
| Bank of America | 2500-000 | NA | 9,000.00 | 9,000.00 | 9,000.00 |
| Bellamy, Rutenberg, Copeland et al | 2500-000 | NA | 6,785.00 | 6,785.00 | 6,785.00 |
| Moore & Van Allen, Lender bankruptcy counsel | 2500-000 | NA | 10,907.39 | 10,907.39 | 10,907.39 |
| Bank of Kansas City | 2600-000 | NA | 5,436.37 | 5,436.37 | 5,436.37 |
| Rabobank, N.A. | 2600-000 | NA | 5,378.29 | 5,378.29 | 5,378.29 |
| The Bank of New York Mellon | 2600-000 | NA | 11,889.78 | 11,889.78 | 11,889.78 |
| SC DEPT OF REVENUE | 2690-000 | NA | 25.00 | 25.00 | 25.00 |
| SC DEPT OF REVENUE AND TAXATION | 2820-000 | NA | 25.00 | 25.00 | 25.00 |
| NC DEPT OF REVENUE | 2990-000 | NA | 60.00 | 60.00 | 60.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SC DEPT OF REVENUE | 2990-000 | NA | 25.00 | 25.00 | 25.00 |
| SC SECRETARY OF STATE | 2990-000 | NA | 10.00 | 10.00 | 10.00 |
| SOUTH CAROLINA DEPARTMNT OF REVENUE | 2990-000 | NA | 25.00 | 25.00 | 25.00 |
| NEXSEN PRUET, LLC | 3210-000 | NA | 169,810.50 | 169,810.50 | 169,810.50 |
| NEXSEN PRUET, LLC | 3220-000 | NA | 7,587.90 | 7,587.90 | 7,587.90 |
| Faulkner and Thompson, P.A. | 3320-000 | NA | 355.58 | 355.58 | 355.58 |
| FAULKNER AND THOMPSON P.A. | 3410-000 | NA | 65,736.75 | 65,736.75 | 65,736.75 |
| Faulkner and Thompson, P.A. | 3410-000 | NA | 11,826.00 | 11,826.00 | 11,826.00 |
| FAULKNER AND THOMPSON P.A. | 3420-000 | NA | 1,835.25 | 1,835.25 | 1,835.25 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 657,094.95 | $ 657,094.95 | $ 657,094.95 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA | NA |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | APA Properties No. 8, L.P. Peter Lawrence of Virginia, Inc.  11440 Isaac Newton Square North Suite 208 Reston, VA  20190 | | 3,759.88 | NA | NA | 0.00 |
| | Bank of America 1901 Main Street 3rd Floor  Columbia, SC  29201 | | 2,693,820.36 | NA | NA | 0.00 |
| | Comptroller of the Currency Special Supervision Division Washington, DC  20219 | | 0.00 | NA | NA | 0.00 |
| 61 | Fedex Customer Information Services | 7100-000 | NA | 1,151.74 | 1,151.74 | 28.32 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 67 | Nelson Mullins Riley & Scarborough, LLP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 11 | Sc Bankers Employee Benefit Trust | 7100-000 | 168,712.08 | 168,712.08 | 168,712.08 | 4,148.32 |
| 44 | Wilmington Trust Company, As Trustee | 7100-000 | 5,232,307.20 | 5,241,802.73 | 5,241,802.73 | 128,886.41 |
| 173 | The Bank Of Ny Mellon Trust Co Na | 7200-000 | 5,225,926.52 | 5,229,958.21 | 5,229,958.21 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 13,324,526.04 | $ 10,641,624.76 | $ 10,641,624.76 | $ 133,063.05 |

Page: 1

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-03499 | DD | Judge: | David R. Duncan | Trustee Name: | Michelle L. Vieira |

| | | | | | Date Filed (f) or Converted (c): | 05/14/2010 (f) |
| | | | | | 341(a) Meeting Date: | 06/29/2010 |
| For Period Ending: | 03/30/2017 | | | | Claims Bar Date: | 08/26/2010 |

Case Name:   BEACH FIRST NATIONAL BANCSHARES, IN

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1.  Beach First National Bank regular business check | 56,315.08 | 56,315.08 | | 56,315.08 | FA |
| 2.  Beach First National Bank premium money market a | 5,651.72 | 5,651.72 | | 11,212.64 | FA |
| 3.  Old National Bank business checking account | 397,653.52 | 397,628.52 | | 397,628.52 | FA |
| 4.  Beach First National Bank | 0.00 | 0.00 | | 0.00 | FA |
| 5.  Beach First National Trust II | 155,000.00 | 0.00 | | 0.00 | FA |
| 6.  Beach First National Trust | 155,000.00 | 0.00 | | 0.00 | FA |
| 7.  BFNM Building, LLC (office building) | 2,973,436.00 | 2,973,436.00 | | 426,692.39 | FA |
| 8.  Bank of North Carolina (Monthly Rent of $27,154. | 0.00 | 162,927.06 | | 162,927.06 | FA |
| 9.  G&S Bakery, LLC (Monthly Rent of $5,560.92) | 5,560.92 | 22,243.38 | | 22,243.38 | FA |
| 10. R.A. Management (Monthly Rent of $5,442.00) | 0.00 | 16,591.29 | | 16,591.29 | FA |
| 11. Raymond James & Associates, Inc. (Monthly Base R | 0.00 | 25,652.07 | | 25,652.07 | FA |
| 12. Broadbridge Financial (refund) | 618.15 | 618.15 | | 618.15 | FA |
| 13. FINANCIAL ACCOUNTS            (u) | 0.00 | 11,105.38 | | 11,105.38 | FA |
| 14. LIQUIDATED CLAIMS             (u) | 0.00 | 8,117.35 | | 8,117.35 | FA |
| 15. INSURANCE POLICIES           (u) | 0.00 | 50,000.00 | | 50,091.00 | FA |
| 16. Beach First National Bancshares Select One    (u) | 0.00 | 0.00 | | 0.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 963.69 | Unknown |

Gross Value of Remaining Assets

| TOTALS (Excluding Unknown Values) | $3,749,235.39 | $3,730,286.00 | | $1,190,158.00 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Trustee Case Summary:

Exhibit 8

This case was filed on May 14, 2010 and the 341 Meeting was conducted on June 29, 2010. The Trustee reviewed significant financial records between the bank and the holding company. Although there was significant money moving between the bank and the holding company, the Debtor had followed internal policy and the funds were not recoverable. The trustee collected the rental income from office building and paid the mortgage until such time as the building could be sold. The Trustee has filed litigation against the officers and directors for negligence in running the company. The District Court ruled against the Estate and a timely appeal was filed. The case was argued at the 4th Circuit in May 2012. The 4th Circuit affirmed on all claims with the exception of the claim related to the Bank building which was the smallest claim that the estate held. The case was remanded to the District court to try the remaining claim. The Trustee reached a settlement of this claim which was approved by the Court. Much of the time that the case has been open and pending was related to the litigation. After receipt of the settlement funds, The final tax return was prepared and filed. The IRS rejected the Request for Prompt determination. The Trustee's Accountants conferred with the IRS and after a delay the return was accepted as filed. The Trustee reviewed all claims and filed 168 Objections to Claims.

| | | | |
|---|---|---|---|
| RE PROP # | 4 | -- | Stock - Bank is in FDIC receivership. Stock has no value. |
| RE PROP # | 5 | -- | Stock - Bank is in FDIC receivership. Stock has no value. The Trustee corresponded with BY Mellon regarding this account and was advised that there are no funds in this account. The Trust has no value. |
| RE PROP # | 6 | -- | Stock - Bank is in FDIC receivership. Stock has no value. See Note on Asset 5 above |
| RE PROP # | 7 | -- | Trustee sold Debtor's interest in building located at 38th Ave and Grissom Prkway. The deal included a release of the Debtor from the secured debt. |
| RE PROP # | 8 | -- | Listed as accounts receivable on petition |
| RE PROP # | 10 | -- | Listed as accounts receivable on petition |
| RE PROP # | 11 | -- | (Monthly Base Rent of $2,793.82 beginning year two of lease) . Listed as accounts receivable on petition |
| RE PROP # | 13 | -- | MONEY MARKET ACCOUNT #11009214 |
| RE PROP # | 14 | -- | Settlement with Baldwin Builders for cutting main electric supply to building. |
| RE PROP # | 15 | -- | Trustee is prosecuting a claim against the D&O insurance policy for $5 million. Claim has been withdrawn to district court and is pending. The District Court ruled against the estate and the Claim went to the 4th Circuit on Appeal. The 4th Circuit affirmed the dismissal of all claims except for one. The final claim has a settlement which is pending court approval of $50,000.00. The Trustee received the settlement. |
| RE PROP # | 16 | -- | Insurance Policy held with St. Paul Mercury |

Initial Projected Date of Final Report (TFR): 02/01/2012          Current Projected Date of Final Report (TFR): 11/01/2016

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| Case No: 10-03499 | | Trustee Name: Michelle L. Vieira | Exhibit 9 |
| Case Name: BEACH FIRST NATIONAL BANCSHARES, IN | | Bank Name: The Bank of New York Mellon | |
| | | Account Number/CD#: XXXXXX2565 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX0117 | | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 03/30/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/01/11 | | The Bank of New York Mellon | Incoming Wire Transfer | 9999-000 | $425,120.51 | | $425,120.51 |
| 02/28/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $9.78 | | $425,130.29 |
| 03/11/11 | 21001 | SOUTH CAROLINA DEPARTMNT OF REVENUE PO Box 12265 Columbia, SC 29211 | 2009 TAX RETURN EXTENSION | 2990-000 | | $25.00 | $425,105.29 |
| 03/11/11 | 21002 | NC DEPT OF REVENUE P O BOX 25000 RALEIGH, NC 276400520 | 2010 FRANCHISE TAX EXTENSION ($35) & 2010 CORP TAX EXT ($25) | 2990-000 | | $60.00 | $425,045.29 |
| 03/15/11 | | Transfer to Acct # xxxxxx2567 | Bond Premium Should Be Paid From Operating Account | 9999-000 | | $551.34 | $424,493.95 |
| 03/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.82 | | $424,504.77 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.45 | | $424,515.22 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.81 | | $424,526.03 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.48 | | $424,529.51 |
| 07/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.60 | | $424,533.11 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $814.17 | $423,718.94 |
| 08/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.59 | | $423,722.53 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $986.96 | $422,735.57 |
| 09/09/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | ($29.08) | $422,764.65 |
| 09/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.46 | | $422,768.11 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $868.68 | $421,899.43 |

UST Form 101-7-TDR (10/1/2010) *(Page: 11)*

Page Subtotals: $425,176.50    $3,277.07

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-03499                                                                    Trustee Name: Michelle L. Vieira                    Exhibit 9

Case Name: BEACH FIRST NATIONAL BANCSHARES, IN                                       Bank Name: The Bank of New York Mellon

                                                                                     Account Number/CD#: XXXXXX2565

                                                                                     Checking Account

Taxpayer ID No: XX-XXX0117                                                            Blanket Bond (per case limit): $3,000,000.00

For Period Ending: 03/30/2017                                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.57 | | $421,903.00 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $838.02 | $421,064.98 |
| 11/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.45 | | $421,068.43 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $922.99 | $420,145.44 |
| 12/13/11 | 21003 | FAULKNER AND THOMPSON P.A. PO Box 2456 Rock Hill, SC  297324456 | Interim Accountant Fees-Order entered December 7, 2011 | | | $46,415.85 | $373,729.59 |
| | | | Faulkner & Thompson          ($45,189.00) | 3410-000 | | | |
| | | | Faulkner & Thompson           ($1,226.85) | 3420-000 | | | |
| 12/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.42 | | $373,733.01 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $834.69 | $372,898.32 |
| 01/31/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.16 | | $372,901.48 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $815.21 | $372,086.27 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $737.05 | $371,349.22 |
| 02/29/12 | 21004 | Insurance Partners Agency, Inc. 6190 Cochran Road, Suite E Solon, OH  44139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/29/2012 FOR CASE #10-03499 | 2300-000 | | $819.57 | $370,529.65 |
| 03/06/12 | 21005 | SC DEPT OF REVENUE  COLUMBIA, SC  292140006 | Fee for filing extension of time to file tax return | 2690-000 | | $25.00 | $370,504.65 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $759.57 | $369,745.08 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $732.41 | $369,012.67 |

Page Subtotals:                                    $13.60          $52,900.36

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  10-03499

Case Name:  BEACH FIRST NATIONAL BANCSHARES, IN

Taxpayer ID No:  XX-XXX0117

For Period Ending:  03/30/2017

Trustee Name:  Michelle L. Vieira

Bank Name:  The Bank of New York Mellon

Account Number/CD#:  XXXXXX2565

Checking Account

Blanket Bond (per case limit):  $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/16/12 | 21006 | NEXSEN PRUET, LLC P O DRAWER 2426 COLUMBIA, SC  29202 | | | | $135,298.24 | $233,714.43 |
| | | | NEXSEN PRUET              ($131,706.00) | 3210-000 | | | |
| | | | NEXSEN PRUET                ($3,592.24) | 3220-000 | | | |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $711.74 | $233,002.69 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $461.54 | $232,541.15 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $508.28 | $232,032.87 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $491.32 | $231,541.55 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $442.83 | $231,098.72 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $520.91 | $230,577.81 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | $472.49 | $230,105.32 |
| 12/10/12 | 21007 | NEXSEN PRUET, LLC C/O DAVID PARISH, ESQ. P O BOX 486 CHARLESTON, SC  29402 | Replicated from check #21006 | | | $42,100.16 | $188,005.16 |
| | | | NEXSEN PRUET              ($38,104.50) | 3210-000 | | | |
| | | | NEXSEN PRUET                ($3,995.66) | 3220-000 | | | |
| 12/13/12 | 0 | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001060012088 20121213 | 9999-000 | | $188,005.16 | $0.00 |

| | | | COLUMN TOTALS | $425,190.10 | $425,190.10 |
|---|---|---|---|---|---|
| | | | Less: Bank Transfers/CD's | $425,120.51 | $188,556.50 |
| | | | Subtotal | $69.59 | $236,633.60 |
| | | | Page Subtotals: | $0.00 | $369,012.67 |

Less: Payments to Debtors    $0.00    $0.00

Net    $69.59    $236,633.60

Exhibit 9

Page Subtotals:    $0.00    $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-03499                                                            Trustee Name: Michelle L. Vieira                    Exhibit 9
Case Name: BEACH FIRST NATIONAL BANCSHARES, IN                              Bank Name: The Bank of New York Mellon
                                                                           Account Number/CD#: XXXXXX2567
                                                                           Money Market Account
Taxpayer ID No: XX-XXX0117                                                  Blanket Bond (per case limit): $3,000,000.00
For Period Ending: 03/30/2017                                               Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/01/11 |  | The Bank of New York Mellon | Incoming Wire Transfer | 9999-000 | $400,034.50 |  | $400,034.50 |
| 02/28/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $9.20 |  | $400,043.70 |
| 03/02/11 | 31001 | MRSC Insurance Partners 6190 Cochran Road, Suite E Solon, OH  44139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 09/12/2010 FOR CASE #10-03499, Bond #8215-38-72; Inv #81022 | 2300-000 |  | $551.34 | $399,492.36 |
| 03/15/11 |  | Transfer from Acct # xxxxxx2565 | Bond Premium Should Be Paid From Operating Account | 9999-000 | $551.34 |  | $400,043.70 |
| 03/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.18 |  | $400,053.88 |
| 04/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $9.85 |  | $400,063.73 |
| 05/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $10.18 |  | $400,073.91 |
| 06/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.27 |  | $400,077.18 |
| 07/29/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.38 |  | $400,080.56 |
| 08/01/11 |  | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 |  | $767.27 | $399,313.29 |
| 08/31/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.38 |  | $399,316.67 |
| 08/31/11 |  | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 |  | $930.12 | $398,386.55 |
| 09/09/11 |  | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 |  | ($27.40) | $398,413.95 |
| 09/26/11 |  | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 |  | ($902.72) | $399,316.67 |
| 09/26/11 |  | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 |  | ($767.27) | $400,083.94 |
| 09/30/11 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.27 |  | $400,087.21 |

Page Subtotals:  $400,638.55  $551.34

UST Form 101-7-TDR (10/1/2010) (Page: 15)

Page: 6

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-03499
Case Name: BEACH FIRST NATIONAL BANCSHARES, IN

Taxpayer ID No: XX-XXX0117
For Period Ending: 03/30/2017

Trustee Name: Michelle L. Vieira
Bank Name: The Bank of New York Mellon
Account Number/CD#: XXXXXX2567
Money Market Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.39 | | $400,090.60 |
| 11/30/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.28 | | $400,093.88 |
| 12/30/11 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.39 | | $400,097.27 |
| 01/31/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.39 | | $400,100.66 |
| 02/08/12 | INT | The Bank of New York Mellon | Interest credit adjustment due to MMA-DDA conversion error (BMS) | 1270-000 | $0.77 | | $400,101.43 |
| 02/09/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.31 | | $400,101.74 |
| 02/17/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.87 | | $400,102.61 |
| 02/24/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.29 | | $400,102.90 |
| 02/29/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.66 | | $400,103.56 |
| 03/06/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.54 | | $400,104.10 |
| 03/07/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $0.11 | | $400,104.21 |
| 03/30/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $2.73 | | $400,106.94 |
| 04/30/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.28 | | $400,110.22 |
| 05/31/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.38 | | $400,113.60 |
| 06/29/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.28 | | $400,116.88 |
| 07/31/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.38 | | $400,120.26 |
| 08/31/12 | INT | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | $3.38 | | $400,123.64 |

Page Subtotals: $36.43  $0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 10-03499 | Trustee Name: Michelle L. Vieira | Exhibit 9 |
| Case Name: BEACH FIRST NATIONAL BANCSHARES, IN | Bank Name: The Bank of New York Mellon | |
| | Account Number/CD#: XXXXXX2567 | |
| | Money Market Account | |
| Taxpayer ID No: XX-XXX0117 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 03/30/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/20/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $2.07 | | $400,125.71 |
| 09/28/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.80 | | $400,126.51 |
| 10/18/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.85 | | $400,128.36 |
| 10/29/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.20 | | $400,129.56 |
| 10/31/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.33 | | $400,129.89 |
| 11/30/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $3.28 | | $400,133.17 |
| 12/11/12 | INT | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $1.09 | | $400,134.26 |
| 12/13/12 | 0 | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 0001060012088 20121213 | 9999-000 | | $400,134.26 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $400,685.60 | $400,685.60 |
| Less: Bank Transfers/CD's | $400,585.84 | $400,134.26 |
| Subtotal | $99.76 | $551.34 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $99.76 | $551.34 |

| | | |
|---|---|---|
| Page Subtotals: | $10.62 | $400,134.26 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-03499

Case Name: BEACH FIRST NATIONAL BANCSHARES, IN

Taxpayer ID No: XX-XXX0117

For Period Ending: 03/30/2017

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0131

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/10/14 | | Transfer from Acct # xxxxxx66 | Transfer of Funds | 9999-000 | $160,642.79 | | $160,642.79 |
| 09/30/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $161.74 | $160,481.05 |
| 10/09/14 | 15 | Travelers Insurance | Settlement of Adv. Litigation Payment per Settlement Agreement approved by the Court | 1229-000 | $50,000.00 | | $210,481.05 |
| 10/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $281.31 | $210,199.74 |
| 11/24/14 | 5001 | SC SECRETARY OF STATE 1205 PENDLETON STREET SUITE 525 COLUMBIA, SC 29201 | Fee to File Articles of Dissolution | 2990-000 | | $0.00 | $210,199.74 |
| 11/24/14 | 5002 | SC SECRETARY OF STATE 1205 PENDLETON STREET SUITE 525 COLUMBIA, SC  29201 | Fee to File Articles of Dissolution | 2990-000 | | $10.00 | $210,189.74 |
| 11/28/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $302.34 | $209,887.40 |
| 12/23/14 | 5001 | SC SECRETARY OF STATE 1205 PENDLETON STREET SUITE 525 COLUMBIA, SC 29201 | Fee to File Articles of Dissolution Reversal No amount was entered for check and it was never printed. This was an error and the actual check was created and disbursed at #5002 | 2990-000 | | $0.00 | $209,887.40 |
| 12/31/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $311.95 | $209,575.45 |
| 01/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $311.49 | $209,263.96 |

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*

Page Subtotals: $210,642.79   $1,378.83

FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-03499

Case Name: BEACH FIRST NATIONAL BANCSHARES, IN

Taxpayer ID No: XX-XXX0117

For Period Ending: 03/30/2017

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0131

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/27/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $280.92 | $208,983.04 |
| 03/24/15 | 5003 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH  44145-4042 | 2015 Pro Rata Trustee Bond Premium, Invoice #104036 | 2300-000 | | $537.81 | $208,445.23 |
| 03/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $310.58 | $208,134.65 |
| 04/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $299.37 | $207,835.28 |
| 05/29/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $308.90 | $207,526.38 |
| 06/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $298.49 | $207,227.89 |
| 07/24/15 | 5004 | Faulkner and Thompson, P.A. 226 Northpark Drive, Suite 110 Rock Hill, SC  29730 | Accountant Final Interim Compensation Payment pursuant to Order Authorizing Trustee to Pay Final Accountant Fees and Expenses (Doc. 187) | 3410-000 | | $11,826.00 | $195,401.89 |
| 07/24/15 | 5005 | Faulkner and Thompson, P.A. 226 Northpark Drive, Suite 110 Rock Hill, SC  29730 | Accountant Expenses Payment pursuant to Order Authorizing Trustee to Pay Final Accountant Fees and Expenses (Doc. 187) | 3320-000 | | $355.58 | $195,046.31 |
| 07/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $305.08 | $194,741.23 |
| 08/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $289.44 | $194,451.79 |

Page Subtotals:  $0.00  $14,812.17

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-03499

Case Name: BEACH FIRST NATIONAL BANCSHARES, IN

Taxpayer ID No: XX-XXX0117

For Period Ending: 03/30/2017

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0131

Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $279.69 | $194,172.10 |
| 10/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $288.59 | $193,883.51 |
| 11/30/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $278.87 | $193,604.64 |
| 12/31/15 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $287.75 | $193,316.89 |
| 01/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $286.54 | $193,030.35 |
| 02/29/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $267.65 | $192,762.70 |
| 03/21/16 | 5006 | INSURANCE PARTNERS AGENCY, INC. 26865 CENTER RIDGE ROAD WESTLAKE, OH  44145-4042 | 2016 Pro Rata Trustee Bond Premium, Invoice #255919 | 2300-000 | | $331.76 | $192,430.94 |
| 03/31/16 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $285.67 | $192,145.27 |
| 10/19/16 | | Transfer from Acct # xxxxxx0142 | Transfer of Funds | 9999-000 | $400,637.73 | | $592,783.00 |
| 10/19/16 | 5007 | Michelle L. Vieira P O Box 70309 Myrtle Beach, SC  29572 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $58,951.63 | $533,831.37 |
| 10/19/16 | 5008 | Michelle L. Vieira P O Box 70309 Myrtle Beach, SC  29572 | Final distribution to claim 0 representing a payment of 100.00 % per court order. | 2200-000 | | $791.96 | $533,039.41 |
| 10/19/16 | 5009 | FDIC as Receiver For Beach First National Bank 820 Dixie Street Carrollton, GA  30117 | Final distribution to claim 171 representing a payment of 100.00 % per court order. | 4210-000 | | $400,000.00 | $133,039.41 |

Page Subtotals:                    $400,637.73      $462,050.11

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-03499

Case Name: BEACH FIRST NATIONAL BANCSHARES, IN

Taxpayer ID No: XX-XXX0117

For Period Ending: 03/30/2017

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0131

      Checking

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/19/16 | 5010 | Sc Bankers Employee Benefit Trust Attn: Teresa D. Taylor 2009 Park Street Columbia, Sc 29201-2006 | Final distribution to claim 11 representing a payment of 2.46 % per court order. | 7100-000 | | $4,147.59 | $128,891.82 |
| 10/19/16 | 5011 | Wilmington Trust Company, As Trustee C/O Todd C. Meyers, Esq. Kilpatrick Stockton Llp 1100 Peachtree Street, Ne, Ste 2800 Atlanta, Georgia 30309-4530 | Final distribution to claim 44 representing a payment of 2.46 % per court order. | 7100-000 | | $128,863.51 | $28.31 |
| 10/19/16 | 5012 | Fedex Customer Information Services As Assignee Of Fedex Express/Fedex Ground Attn: Revenue Recovery/Bankruptcy 3965 Airways Blvd Module G 3Rd Floor Memphis Tn 38116 | Final distribution to claim 61 representing a payment of 2.46 % per court order. | 7100-000 | | $28.31 | $0.00 |
| 02/01/17 | 5010 | Sc Bankers Employee Benefit Trust Attn: Teresa D. Taylor 2009 Park Street Columbia, Sc 29201-2006 | Final distribution to claim 11 representing a payment of 2.46 % per court order. Reversal | 7100-000 | | ($4,147.59) | $4,147.59 |
| 02/14/17 | | Transfer from Acct # xxxxxx0142 | Transfer of Funds | 9999-000 | $23.64 | | $4,171.23 |
| 02/16/17 | 5013 | SC Bankers Employee Benefit Trust PO Box 533 Chapin, SC 29036 | Reissue Check #5010 | 7100-000 | | $4,147.59 | $23.64 |
| 03/16/17 | 5014 | Clerk, U.S. Bankruptcy Court | Remit to Court | | | $0.74 | $22.90 |
| | | Sc Bankers Employee Benefit Trust | Final distribution to claim 11           ($0.73) representing a payment of 2.46 % per court order. | 7100-001 | | | |
| | | Fedex Customer Information Services | Final distribution to claim 61           ($0.01) representing a payment of 2.46 % per court order. | 7100-001 | | | |
| 03/16/17 | 5015 | Wilmington Trust Company, As Trustee C/O Todd C. Meyers, Esq. Kilpatrick Stockton Llp 1100 Peachtree Street, Ne, Ste 2800 Atlanta, Georgia 30309-4530 | Final distribution to claim 44 representing a payment of 2.46 % per court order. | 7100-000 | | $22.90 | $0.00 |

Page Subtotals:                    $23.64          $133,063.05

Exhibit 9

| | | |
|---|---:|---:|
| COLUMN TOTALS | $611,304.16 | $611,304.16 |
| Less: Bank Transfers/CD's | $561,304.16 | $0.00 |
| Subtotal | $50,000.00 | $611,304.16 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $50,000.00 | $611,304.16 |

| Page Subtotals: | $0.00 | $0.00 |
|---|---:|---:|

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-03499

Case Name: BEACH FIRST NATIONAL BANCSHARES, IN

Taxpayer ID No: XX-XXX0117

For Period Ending: 03/30/2017

Trustee Name: Michelle L. Vieira

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0142

Money Market Account

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/10/14 | | Transfer from Acct # xxxxxx67 | Transfer of Funds | 9999-000 | $400,203.78 | | $400,203.78 |
| 09/30/14 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $5.70 | | $400,209.48 |
| 10/15/14 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $40.02 | $400,169.46 |
| 10/24/14 | | Bank of Kansas City 7500 College Blvd. Suite 1450 Overland Park, KS 66210 | Refund of bank fee Bank charged in error | 2600-000 | | ($40.02) | $400,209.48 |
| 10/31/14 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $6.80 | | $400,216.28 |
| 11/28/14 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $6.58 | | $400,222.86 |
| 12/31/14 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $6.80 | | $400,229.66 |
| 01/30/15 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $6.80 | | $400,236.46 |
| 02/27/15 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $6.14 | | $400,242.60 |
| 03/31/15 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $6.80 | | $400,249.40 |
| 04/30/15 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $6.58 | | $400,255.98 |
| 05/29/15 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $6.80 | | $400,262.78 |
| 06/30/15 | INT | Bank of Kansas City | Interest Posted Bank statement 6/1/15 - 6/30/15 | 1270-000 | $6.58 | | $400,269.36 |
| 07/31/15 | INT | Bank of Kansas City | Interest posting Bank Statement 7/1/15 - 7/31/15 | 1270-000 | $6.80 | | $400,276.16 |
| 08/31/15 | INT | Bank of Kansas City | Interest posting Bank Statement 8/1/15 - 8/31/15 | 1270-000 | $6.80 | | $400,282.96 |

Page Subtotals: $400,282.96 $0.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-03499
Case Name: BEACH FIRST NATIONAL BANCSHARES, IN

Taxpayer ID No: XX-XXX0117
For Period Ending: 03/30/2017

Trustee Name: Michelle L. Vieira
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0142
Money Market Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/30/15 | INT | Bank of Kansas City | Interest posting Bank Statement 9/1/15 - 9/30/15 | 1270-000 | $6.58 | | $400,289.54 |
| 10/30/15 | INT | Bank of Kansas City | Interest posting Bank Statement 10/1/15 - 10/31/15 | 1270-000 | $6.80 | | $400,296.34 |
| 11/30/15 | INT | Bank of Kansas City | Interest posting Bank Statement 11/1/15 - 11/30/15 | 1270-000 | $6.58 | | $400,302.92 |
| 12/31/15 | INT | Bank of Kansas City | Interest posting Bank Statement 12/1/15 - 12/31/15 | 1270-000 | $6.80 | | $400,309.72 |
| 01/29/16 | INT | Bank of Kansas City | Interest posting Bank Statement 1/1/16 - 1/31/16 | 1270-000 | $8.97 | | $400,318.69 |
| 02/29/16 | INT | Bank of Kansas City | Interest posting Bank Statement 2/1/16 - 2/29/16 | 1270-000 | $38.06 | | $400,356.75 |
| 03/31/16 | INT | Bank of Kansas City | Interest posting Bank statement 3/1/16 - 3/31/16 | 1270-000 | $40.69 | | $400,397.44 |
| 04/29/16 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $39.38 | | $400,436.82 |
| 05/31/16 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $40.70 | | $400,477.52 |
| 06/30/16 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $39.39 | | $400,516.91 |
| 07/29/16 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $40.71 | | $400,557.62 |
| 08/31/16 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $40.71 | | $400,598.33 |
| 09/30/16 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $39.40 | | $400,637.73 |
| 10/19/16 | | Transfer to Acct # xxxxxx0131 | Transfer of Funds | 9999-000 | | $400,637.73 | $0.00 |
| 10/31/16 | INT | Bank of Kansas City | Interest Rate 0.000 | 1270-000 | $23.64 | | $23.64 |

Page Subtotals:                    $378.41        $400,637.73

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-03499                                               Trustee Name: Michelle L. Vieira                   Exhibit 9
Case Name: BEACH FIRST NATIONAL BANCSHARES, IN                  Bank Name: BOK Financial
                                                               Account Number/CD#: XXXXXX0142
                                                               Money Market Account
Taxpayer ID No: XX-XXX0117                                      Blanket Bond (per case limit): $3,000,000.00
For Period Ending: 03/30/2017                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/14/17 | | Transfer to Acct # xxxxxx0131 | Transfer of Funds | 9999-000 | | $23.64 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| | COLUMN TOTALS | $400,661.37 | $400,661.37 |
| | Less: Bank Transfers/CD's | $400,203.78 | $400,661.37 |
| | Subtotal | $457.59 | $0.00 |
| | Less: Payments to Debtors | $0.00 | $0.00 |
| | Net | $457.59 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

Page Subtotals:                                       $0.00        $23.64

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-03499

Case Name: BEACH FIRST NATIONAL BANCSHARES, IN

Taxpayer ID No: XX-XXX0117

For Period Ending: 03/30/2017

Trustee Name: Michelle L. Vieira

Bank Name: Union Bank of California

Account Number/CD#: XXXXXX04

Money Market Account

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/24/10 | 2 | Beach First | Final Proceeds of Account when closed--Sch. B Acct | 1129-000 | $11,212.64 | | $11,212.64 |
| 05/24/10 | 1 | Beach First Natinal Bank | Final Proceeds of account when closed--Sch B Acct | 1129-000 | $56,315.08 | | $67,527.72 |
| 05/24/10 | 3 | Old National Bank | Final Proceeds of Account when closed--Sch B Acct | 1129-000 | $397,628.52 | | $465,156.24 |
| 05/28/10 | 10 | RA Management Inc | Rental Payment | 1122-000 | $5,530.43 | | $470,686.67 |
| 05/28/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $3.82 | | $470,690.49 |
| 05/28/10 | 101 | BFNM | Mortgage Payment | 2410-000 | | $47,791.56 | $422,898.93 |
| 06/07/10 | 11 | RAymond James | June rent | 1122-000 | $2,431.91 | | $425,330.84 |
| 06/30/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $38.83 | | $425,369.67 |
| 06/30/10 | 102 | BFNM, LLC. | July Mortgage Payment | 2410-000 | | $47,791.56 | $377,578.11 |
| 07/02/10 | 8 | BNC | Rental Payment | 1122-000 | $54,309.02 | | $431,887.13 |
| 07/15/10 | 9 | Croissants Bakery And Cafe | Rental Payment | 1122-000 | $5,560.92 | | $437,448.05 |
| 07/15/10 | 12 | Broadridge | Refund due to estate per Sch. B | 1129-000 | $618.15 | | $438,066.20 |
| 07/23/10 | 10 | RA Management (Final REnt On Jeffcoat Law Space) | Final Rent On Jeffcoat Law Firm | 1122-000 | $5,530.43 | | $443,596.63 |
| 07/23/10 | 11 | RAymond James | July rent | 1122-000 | $4,504.52 | | $448,101.15 |
| 07/27/10 | 8 | Beach First National BAnk | August rent | 1122-000 | $27,154.51 | | $475,255.66 |
| 07/29/10 | 11 | Raymond James | August Rent | 1122-000 | $4,678.91 | | $479,934.57 |
| 07/30/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $40.46 | | $479,975.03 |

Page Subtotals: $575,558.15   $95,583.12

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-03499

Case Name: BEACH FIRST NATIONAL BANCSHARES, IN

Taxpayer ID No: XX-XXX0117

For Period Ending: 03/30/2017

Trustee Name: Michelle L. Vieira

Bank Name: Union Bank of California

Account Number/CD#: XXXXXX04

Money Market Account

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/02/10 | 103 | BFNM, LLC | AUGUST, 2010 MORTGAGE PAYMENT | 2410-000 | | $47,791.56 | $432,183.47 |
| 08/16/10 | 10 | RA Management Inc | RENT | 1122-000 | $5,530.43 | | $437,713.90 |
| 08/30/10 | 8 | Bank Of North Carolina (BNC) | RENT | 1122-000 | $27,154.51 | | $464,868.41 |
| 08/30/10 | 11 | RAymond James | RENT | 1122-000 | $4,678.91 | | $469,547.32 |
| 08/30/10 | 104 | BFNM, LLC | SEPTEMBER, 2010 MORTGAGE PAYMENT | 2410-000 | | $47,791.56 | $421,755.76 |
| 08/31/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $38.33 | | $421,794.09 |
| 09/07/10 | 9 | Croissants Bakery And Cafe | September rent | 1122-000 | $5,560.82 | | $427,354.91 |
| 09/14/10 | 105 | MICHELLE L. VIEIRA P O BOX 70309 Myrtle Beach, SC  29572 | Reimbursement for expenses related to noticing service costs for notice of sale | 2200-000 | | $864.78 | $426,490.13 |
| 09/30/10 | 11 | RAymond James | OCTOBER RENT | 1122-000 | $4,678.91 | | $431,169.04 |
| 09/30/10 | 8 | BNC Bancorp | OCTOBER RENT | 1122-000 | $27,154.51 | | $458,323.55 |
| 09/30/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $34.93 | | $458,358.48 |
| 09/30/10 | 106 | BFNM, LLC | OCTOBER MORTGAGE PAYMENT | 2410-000 | | $47,791.56 | $410,566.92 |
| 10/06/10 | 13 | BNC BAnk | Proceeds from undisclosed money market account | 1229-000 | $11,105.38 | | $421,672.30 |
| 10/11/10 | 9 | Croissants Bakery | October rent | 1122-000 | $5,560.82 | | $427,233.12 |
| 10/28/10 | 8 | Bank Of North Carolina | November rent | 1122-000 | $27,154.51 | | $454,387.63 |
| 10/28/10 | 11 | Raymond James | November rent | 1122-000 | $4,678.91 | | $459,066.54 |
| 10/29/10 | INT | Union Bank of California | Interest Rate 0.100 | 1270-000 | $33.27 | | $459,099.81 |
| | | | Page Subtotals: | | $123,364.24 | $144,239.46 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-03499

Case Name: BEACH FIRST NATIONAL BANCSHARES, IN

Taxpayer ID No: XX-XXX0117

For Period Ending: 03/30/2017

Trustee Name: Michelle L. Vieira

Bank Name: Union Bank of California

Account Number/CD#: XXXXXX04

Money Market Account

Blanket Bond (per case limit): $3,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/03/10 | 9 | Croissants Bakery And Cafe | November Rent | 1122-000 | $5,560.82 | | $464,660.63 |
| 11/03/10 | 107 | BFNM, LLC | November Rent - Former Beach First Bldg | 2410-000 | | $47,791.56 | $416,869.07 |
| 11/11/10 | 14 | BFNM Building LLC | Settlement with Baldwin Builders-Loss of Business | 1249-000 | $8,117.35 | | $424,986.42 |
| 11/17/10 | 15 | Associated Insurors First Southeast | Refund for removing BMW from auto insurance policy? As indicated in email attac | 1229-000 | $91.00 | | $425,077.42 |
| 11/30/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | $19.81 | | $425,097.23 |
| 12/31/10 | INT | Union Bank of California | Interest Rate 0.050 | 1270-000 | $18.04 | | $425,115.27 |
| 01/31/11 | INT | Union Bank of California | Interest Rate 0.000 | 1270-000 | $5.24 | | $425,120.51 |
| 02/10/11 | 0 | BNY MELLON P O BOX 535413 Pittsburgh, PA  15253-5413 | Wire Transfer to Close Account With Union Bank | 9999-000 | | $425,120.51 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $712,734.65 | $712,734.65 |
| Less: Bank Transfers/CD's | $0.00 | $425,120.51 |
| Subtotal | $712,734.65 | $287,614.14 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $712,734.65 | $287,614.14 |

|  | | |
|---|---|---|
| Page Subtotals: | $13,812.26 | $472,912.07 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 10-03499 | Trustee Name: Michelle L. Vieira | Exhibit 9 |
| Case Name: BEACH FIRST NATIONAL BANCSHARES, IN | Bank Name: Union Bank of California | |
| | Account Number/CD#: XXXXXX42 | |
| | Money Market Account | |
| Taxpayer ID No: XX-XXX0117 | Blanket Bond (per case limit): $3,000,000.00 | |
| For Period Ending: 03/30/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/08/10 | | Union Bank of California | Equity in BFNM | | $400,000.00 | | $400,000.00 |
| | | | Gross Receipts | $426,692.39 | | | |
| | | Bank of America | $5000 amendment fee and $4000 appraisal fee | ($9,000.00) | 2500-000 | | |
| | | Moore & Van Allen, Lender bankruptcy counsel | Legal fees due at closing | ($10,907.39) | 2500-000 | | |
| | | Bellamy, Rutenberg, Copeland et al | Legal fees due at closing - local counsel | ($6,785.00) | 2500-000 | | |
| | 7 | | BFNM Building, LLC (office building) | $426,692.39 | 1110-000 | | |
| 11/30/10 | INT | Union Bank of California | Interest Rate 0.050 | | 1270-000 | $12.58 | | $400,012.58 |
| 12/31/10 | INT | Union Bank of California | Interest Rate 0.050 | | 1270-000 | $16.99 | | $400,029.57 |
| 01/31/11 | INT | Union Bank of California | Interest Rate 0.000 | | 1270-000 | $4.93 | | $400,034.50 |
| 02/10/11 | 0 | BNY MELLON P O BOX 535413 Pittsburgh, PA  15253-5413 | Outgoing Transfer To Close Acct At Union Bank | | 9999-000 | | $400,034.50 | $0.00 |

| | | |
|---|---|---|
| COLUMN TOTALS | $400,034.50 | $400,034.50 |
| Less: Bank Transfers/CD's | $0.00 | $400,034.50 |
| Subtotal | $400,034.50 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $400,034.50 | $0.00 |

| | | |
|---|---|---|
| Page Subtotals: | $400,034.50 | $400,034.50 |

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-03499
Case Name: BEACH FIRST NATIONAL BANCSHARES, IN

Taxpayer ID No: XX-XXX0117
For Period Ending: 03/30/2017

Trustee Name: Michelle L. Vieira
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $188,005.16 | | $188,005.16 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $279.88 | $187,725.28 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $296.96 | $187,428.32 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $251.61 | $187,176.71 |
| 03/06/13 | 31008 | INSURANCE PARTNERS AGENCY, INC. 6190 Cochran Road, Suite E Solon, OH  44139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/06/2013 FOR CASE #10-03499 | 2300-000 | | $453.03 | $186,723.68 |
| 03/13/13 | 31009 | SC DEPT OF REVENUE AND TAXATION P O BOX 12265 Columbia, SC  29211 | Extension of 2012 returns | 2820-000 | | $25.00 | $186,698.68 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $259.93 | $186,438.75 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $286.04 | $186,152.71 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $276.67 | $185,876.04 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $249.53 | $185,626.51 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $293.69 | $185,332.82 |
| 08/07/13 | 31010 | FAULKNER AND THOMPSON P.A. PO Box 2456 Rock Hill, SC  297324456 | Fees & expenses 9/27/11-6/13/13 | | | $21,156.15 | $164,176.67 |
| | | | Faulkner Fees 9/27/11-6/13/13          ($20,547.75) | 3410-000 | | | |
| | | | Faulkner Expenses 9/27/11-6/13/13          ($608.40) | 3420-000 | | | |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $248.31 | $163,928.36 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $227.92 | $163,700.44 |

Page Subtotals:          $188,005.16          $24,304.72

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-03499
Case Name: BEACH FIRST NATIONAL BANCSHARES, IN

Taxpayer ID No: XX-XXX0117
For Period Ending: 03/30/2017

Trustee Name: Michelle L. Vieira
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
Checking Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $259.02 | $163,441.42 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $219.41 | $163,222.01 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $258.25 | $162,963.76 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $242.21 | $162,721.55 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $218.44 | $162,503.11 |
| 03/14/14 | 31011 | INSURANCE PARTNERS AGENCY, INC. 6190 Cochran Road, Suite E Solon, OH  44139 | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 03/01/2014 FOR CASE #10-03499, Pro rata Trustee bond premium 3/1/14-3/1/15 | 2300-000 | | $324.90 | $162,178.21 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $225.82 | $161,952.39 |
| 04/16/14 | 31012 | SC DEPT OF REVENUE CORPORATION COLUMBA, SC  292140006 | 2013 TAX RETURN EXTENSION FEE | 2990-000 | | $25.00 | $161,927.39 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $248.49 | $161,678.90 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $232.55 | $161,446.35 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $224.47 | $161,221.88 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | $255.10 | $160,966.78 |
| 08/29/14 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $223.80 | $160,742.98 |
| 09/10/14 | | Rabobank, N.A. 90 E Thousand Oaks Blvd Ste 300 Thousand Oaks, CA 91360 | Bank and Technology Services Fee | 2600-000 | | $100.19 | $160,642.79 |

Page Subtotals:                    $0.00          $3,057.65

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 10-03499
Case Name: BEACH FIRST NATIONAL BANCSHARES, IN

Trustee Name: Michelle L. Vieira
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX66
          Checking Account

Taxpayer ID No: XX-XXX0117
For Period Ending: 03/30/2017

Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/10/14 | | Transfer to Acct # xxxxxx0131 | Transfer of Funds | 9999-000 | | $160,642.79 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | $188,005.16 | $188,005.16 | |
| Less: Bank Transfers/CD's | $188,005.16 | $160,642.79 | |
| Subtotal | $0.00 | $27,362.37 | |
| Less: Payments to Debtors | $0.00 | $0.00 | |
| Net | $0.00 | $27,362.37 | |

Page Subtotals:                    $0.00      $160,642.79

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-03499
Case Name: BEACH FIRST NATIONAL BANCSHARES, IN

Taxpayer ID No: XX-XXX0117
For Period Ending: 03/30/2017

Trustee Name: Michelle L. Vieira
Bank Name: Rabobank, N.A.
Account Number/CD#: XXXXXX67
Money Market Account
Blanket Bond (per case limit): $3,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/14/12 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $400,134.26 | | $400,134.26 |
| 02/19/13 | INT | Rabobank, N.A. | Interest posting at  0.0100% | 1270-000 | $5.92 | | $400,140.18 |
| 02/28/13 | INT | Rabobank, N.A. | Interest posting at  0.0100% | 1270-000 | $2.52 | | $400,142.70 |
| 02/28/13 | INT | Rabobank, N.A. | Reverse Interest Posting | 1270-000 | ($0.71) | | $400,141.99 |
| 03/01/13 | INT | Rabobank, N.A. | Interest Earned | 1270-000 | $0.71 | | $400,142.70 |
| 03/29/13 | INT | Rabobank, N.A. | Interest posting at  0.0100% | 1270-000 | $3.40 | | $400,146.10 |
| 04/30/13 | INT | Rabobank, N.A. | Interest posting at  0.0100% | 1270-000 | $3.29 | | $400,149.39 |
| 05/31/13 | INT | Rabobank, N.A. | Interest posting at  0.0100% | 1270-000 | $3.40 | | $400,152.79 |
| 06/28/13 | INT | Rabobank, N.A. | Interest posting at  0.0100% | 1270-000 | $3.29 | | $400,156.08 |
| 07/31/13 | INT | Rabobank, N.A. | Interest posting at  0.0100% | 1270-000 | $3.40 | | $400,159.48 |
| 08/30/13 | INT | Rabobank, N.A. | Interest posting at  0.0100% | 1270-000 | $3.40 | | $400,162.88 |
| 09/30/13 | INT | Rabobank, N.A. | Interest posting at  0.0100% | 1270-000 | $3.29 | | $400,166.17 |
| 10/31/13 | INT | Rabobank, N.A. | Interest posting at  0.0100% | 1270-000 | $3.39 | | $400,169.56 |
| 11/29/13 | INT | Rabobank, N.A. | Interest posting at  0.0100% | 1270-000 | $3.29 | | $400,172.85 |
| 12/31/13 | INT | Rabobank, N.A. | Interest posting at  0.0100% | 1270-000 | $3.40 | | $400,176.25 |
| 01/31/14 | INT | Rabobank, N.A. | Interest posting at  0.0100% | 1270-000 | $3.40 | | $400,179.65 |
| 02/28/14 | INT | Rabobank, N.A. | Interest posting at  0.0100% | 1270-000 | $3.07 | | $400,182.72 |

Page Subtotals: $400,182.72   $0.00

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-03499                                          Trustee Name: Michelle L. Vieira                    Exhibit 9
Case Name: BEACH FIRST NATIONAL BANCSHARES, IN             Bank Name: Rabobank, N.A.
                                                           Account Number/CD#: XXXXXX67
                                                           Money Market Account
Taxpayer ID No: XX-XXX0117                                 Blanket Bond (per case limit): $3,000,000.00
For Period Ending: 03/30/2017                              Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/14 | INT | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | $3.40 | | $400,186.12 |
| 04/30/14 | INT | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | $3.29 | | $400,189.41 |
| 05/30/14 | INT | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | $3.40 | | $400,192.81 |
| 06/30/14 | INT | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | $3.29 | | $400,196.10 |
| 07/31/14 | INT | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | $3.40 | | $400,199.50 |
| 08/29/14 | INT | Rabobank, N.A. | Interest posting at 0.0100% | 1270-000 | $3.40 | | $400,202.90 |
| 09/10/14 | INT | Rabobank, N.A. | Interest posting | 1270-000 | $0.88 | | $400,203.78 |
| 09/10/14 | | Transfer to Acct # xxxxxx0142 | Transfer of Funds | 9999-000 | | $400,203.78 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $400,203.78 | $400,203.78 |
| Less: Bank Transfers/CD's | $400,134.26 | $400,203.78 |
| Subtotal | $69.52 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $69.52 | $0.00 |

Page Subtotals:                                                                  $21.06        $400,203.78

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0131 - Checking | $50,000.00 | $611,304.16 | $0.00 |
| XXXXXX0142 - Money Market Account | $457.59 | $0.00 | $0.00 |
| XXXXXX04   - Money Market Account | $712,734.65 | $287,614.14 | $0.00 |
| XXXXXX2565 - Checking Account | $69.59 | $236,633.60 | $0.00 |
| XXXXXX2567 - Money Market Account | $99.76 | $551.34 | $0.00 |
| XXXXXX42   - Money Market Account | $400,034.50 | $0.00 | $0.00 |
| XXXXXX66   - Checking Account | $0.00 | $27,362.37 | $0.00 |
| XXXXXX67   - Money Market Account | $69.52 | $0.00 | $0.00 |
| | $1,163,465.61 | $1,163,465.61 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | | |
|---|---|---|
| Total Allocation Receipts: | $26,692.39 | |
| Total Net Deposits: | $1,163,465.61 | |
| Total Gross Receipts: | $1,190,158.00 | |

Page Subtotals:                    $0.00                    $0.00